UNITED STATES of America,
Plaintiff–Appellee,

v.

Jonathan M. TAMPICO, Defendant–
Appellant.

No. 03–20258.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 3, 2004.

James Lee Turner, Julia Bowen Stern, Assistant U.S. Attorneys, Houston, TX, for Plaintiff–Appellee.

David B. Adler, Bellaire, TX, for Defendant–Appellant.

Before DAVIS, EMILIO M. GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Jonathan M. Tampico appeals from the district court's judgment resentencing him after remand to consider the impact of *Ashcroft v. Free Speech Coalition*, 535 U.S. 234, 122 S.Ct. 1389, 152 L.Ed.2d 403 (2002). The district court re-examined the evidence in Tampico's case and determined that it was sufficient to support his convic-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tion even in light of *Free Speech Coalition* and resentenced Tampico to the same term of imprisonment originally imposed. Tampico argues that the district court erred in concluding that he was only entitled to be resentenced after the reversal of the judgment by the Supreme Court and that the district court misinterpreted this court's remand language. We conclude that the Supreme Court's remand for further consideration in light of *Free Speech Coalition* did not invalidate Tampico's conviction and sentence, and the district court did not misapply our mandate on remand by re-examining the evidence. *See United States v. Slanina,* 313 F.3d 891, 892 (5th Cir.2002).

Tampico also argues for the first time on appeal that the district court failed to give him an opportunity to allocute at the resentencing hearing, and that such error requires automatic reversal. We recently concluded that unobjected-to errors resulting from a denial of the right to allocution under FED.R.CRIM.P. 32 are subject to plain error review. *United States v. Reyna,* 358 F.3d 344 (5th Cir.2004)(en banc), 358 F.3d 344, 2004 WL 113479 at *5, *pet. for cert. filed,* —— U.S. ——, 124 S.Ct. 2390, 158 L.Ed.2d 966 (2004)(No. 03–8903). We decline to exercise our discretion under plain error review because we conclude that the alleged error did not seriously affect the fairness, integrity, or public reputation of the judicial proceedings. *Id.* at 353–354; *see United States v. Olano,* 507 U.S. 725, 732, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

AFFIRMED.